SMB

[If you need additional space for ANY section, please attach an additional sheet and reference that section.]

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

Damarques Debronk Enochs
_____

_____

(Enter above the full name
of the plaintiff or plaintiffs in
this action)

# FILED
✓ JUN 06 2023
THOMAS G. BRUTON
CLERK, U.S. DISTRICT COURT

vs.

Case No: 23 CV 1236
(To be supplied by the Clerk of this Court)

Kane County Maintenance team
Ron Haynes
Leivtenant Directo
Sergeant Ryder
Sergeant Bredslav
officer Byndum

(Enter above the full name of ALL
defendants in this action. Do not        See Attached
use "et al.")

**CHECK ONE ONLY:**                **AMENDED COMPLAINT**

X_____        COMPLAINT UNDER THE CIVIL RIGHTS ACT, TITLE 42 SECTION 1983
                U.S. Code (state, county, or municipal defendants)

_____         COMPLAINT UNDER THE CONSTITUTION ("BIVENS" ACTION), TITLE
                28 SECTION 1331 U.S. Code (federal defendants)

_____         OTHER (cite statute, if known)

***BEFORE FILLING OUT THIS COMPLAINT, PLEASE REFER TO "INSTRUCTIONS FOR
FILING." FOLLOW THESE INSTRUCTIONS CAREFULLY.***

[If you need additional space for ANY section, please attach an additional sheet and reference that section.]

Defendants

- Well path medical Team
- Dr sood,
- sergeant IBARA

[If you need additional space for ANY section, please attach an additional sheet and reference that section.]

I.  **Plaintiff(s):**

A.  Name: _Damarques Debrone Enochs_

B.  List all aliases: _Chyna_

C.  Prisoner identification number: _325053_

D.  Place of present confinement: _Kendall County Jail_

E.  Address: _102 Cornell Lane, yorkville, IL 60560_

(If there is more than one plaintiff, then each plaintiff must list his or her name, aliases, I.D. number, place of confinement, and current address according to the above format on a separate sheet of paper.)

II.  **Defendant(s):**

(In **A** below, place the full name of the first defendant in the first blank, his or her official position in the second blank, and his or her place of employment in the third blank. Space for two additional defendants is provided in **B** and **C**.)

A.  Defendant: _Ron Hapo_

Title: _Sheriff_

Place of Employment: _Kane County Jail_

B.  Defendant: _Byndum_

Title: _Kane County C.O_

Place of Employment: _Kane County Jail_

C.  Defendant: _Directo_

Title: _Lefutenant, Classification_

Place of Employment: _Kane County Jail_

(If you have more than three defendants, then all additional defendants must be listed according to the above format on a separate sheet of paper.) _see Attached_

2                                                    Revised 9/2007

[If you need additional space for ANY section, please attach an additional sheet and reference that section.]

(D)
- Wellpath medical Team
  - Kane county nurses
  - Kane county Jail

(E)
- Dr. Sood
  - Kane county DT.
  - Kane county Jail

(F)
- I. Bata
  - Sergeant
  - Kane county Jail

(G)
  Maintenance Team
  - Plumbers
  - Kane county Jail

(H)
- Breulau
  - Sergeant, classification
  - Kane county Jail

(I)
  Ryder
  - Sergeant, classification
  - Kane county Jail

**III.** **List ALL lawsuits you (and your co-plaintiffs, if any) have filed in any state or federal court in the United States:**

A. Name of case and docket number: _23. CV. 1232_

B. Approximate date of filing lawsuit: _2·16·23_

C. List all plaintiffs (if you had co-plaintiffs), including any aliases: _None_

D. List all defendants: _Ron Hain officer Thompson officer Moreno, Lieutenant Pirelle Sery Ryder Sery Gredpau, officer perer_

E. Court in which the lawsuit was filed (if federal court, name the district; if state court, name the county): _US Courthouse Northern District_

F. Name of judge to whom case was assigned: _Virginia Kendall_

G. Basic claim made: _Failing to protect._

H. Disposition of this case (for example: Was the case dismissed? Was it appealed? Is it still pending?): _Dismissed, and Now Appealing._

I. Approximate date of disposition: _3-4-23_

**IF YOU HAVE FILED MORE THAN ONE LAWSUIT, THEN YOU MUST DESCRIBE THE ADDITIONAL LAWSUITS ON ANOTHER PIECE OF PAPER, USING THIS SAME FORMAT. REGARDLESS OF HOW MANY CASES YOU HAVE PREVIOUSLY FILED, YOU WILL NOT BE EXCUSED FROM FILLING OUT THIS SECTION COMPLETELY, AND FAILURE TO DO SO MAY RESULT IN DISMISSAL OF YOUR CASE. CO-PLAINTIFFS MUST ALSO LIST ALL CASES THEY HAVE FILED.**

Revised 9/2007

IV.     **Statement of Claim:**

State here as briefly as possible the facts of your case. Describe how each defendant is involved, including names, dates, and places. **Do not give any legal arguments or cite any cases or statutes.** If you intend to allege a number of related claims, number and set forth each claim in a separate paragraph. (Use as much space as you need. Attach extra sheets if necessary.)

On 1.12.23 I notified officer Anderson about cell 1 on wing-B was Hazardous, flooding from toilet water and a Non functioning Sink the cell floor was backed up and flooded with feces, and urine bacterial infected water. officer Anderson put on maintenance order and Notified the sergeant Ducay I was told to move to cell 4 with another inmate. I placed multiple request to classification and Grievances for Having to live in that Hazardous envorment. on 1.13.23 Approximtiy 3:30pm C.o AgNon told me that Leiutenant Directo and the classification team told me to Move back into cell 1

4

Revised 9/2007

And if I dont move into the Hazardous cell I will be sent to segregation for refusing housing. I begged and preaded with Administration, Classifcation to not be placed back into cell 1. After several attempts I gave in, and as I was moving my property back in the cell with the help of detainee Quinter Smith I rember dropping my property trying to catch my balance and waking back up to the screams of officer Lentz saying "Stay with me" and clapping his hands on my face. Officer Lentz says I slipped on the water on the flooded cell hit my head and went into a septure, so did nurse Sara who was present. EMT Beverly also arrived gave me a Ice pack and took my vitals.

                                                see Attache

Revised 9/2007

After I slipped and fell I was told that medical wanted me on observation sergeant IBARA forced me to try and walk after falling twisting my ankle, and Having a seizure and Head trauma causing me more severe pain and causing me to Fall again. After calling for a wheel chair 2 officers carried me to the wheel chair. Officer Byndum volunteered to transport my wheel chair to medical observation room. Threw the hallways of Kane county Jail as officer Byndum was pushing my wheel chair he Assaulted me, smacking in the back of my already injured Head causing my cut wound on the knot of my head to Ache Bad, and as I Arrived to cell 28 on intake officer Byndum forcefully pushed my wheel chair into a Bunk Bed frame which later fell onto my leg fiercily and Damaging my leg even more medical team came and Assessed my leg and said it was swollen but they dont think its Broke I Asked every medical staff I came in contact with during the 72 hour lockdown

To be sent out to a outside facility for screening.
DR. Sood told all nurse and medical staff to not send me out and continue to provide Tylenol.
I've Asked to speak with sheriff Ron Haines multiple times About Kane county facility conditions and also About the Harassment I've been suffering from classification Lieutenants and sergeants Ron Haines continued to Deny meeting with me and Administration responded to my Grievance requests by Retaliating on me putting me in seg and depriving me of Green Status priveledges.

Kane County
MAINTENANCE TEAM
01.23.23    1st Shift On B.pod Cell I
Approximately Between 6:00AM
7:59pm — 1.12.23 maintenance order was put in
Maintenance team came with
the power plunger And tried
fixing the toilet. The tool used
flooded the room with more
water, on the floor without
cleaning up the Hazardous
room they put any inmate that
would ve entered cell I at
risk of severely Hurting there-
selves.
Months of the same pipe Line
that runs from cell I bottom tier
to cell I Top Tier which operates
from the cell pipe Line and sues
Disposal have Not been Adequately
Attended to Maintenance orders
from Date - 10.06.22 Been Multi-
ple complaints of Nonfunctioning
Pipe Line.

**V.     Relief:**

State briefly exactly what you want the court to do for you. Make no legal arguments. Cite no cases or statutes.

Seeking Monetary Damages, Punitive Damages
mentals suffering, remedal Damages
Injuctive reiprts, Restitution,
$1 million Dollars = 1,000,000

**VI.     The plaintiff demands that the case be tried by a jury.** ☐ YES   ☑ NO

## CERTIFICATION

By signing this Complaint, I certify that the facts stated in this Complaint are true to the best of my knowledge, information and belief. I understand that if this certification is not correct, I may be subject to sanctions by the Court.

Signed this **5** day of **30** , 20 **23**

_Damarques Debronte Enochs_

(Signature of plaintiff or plaintiffs)

Damarques Debronte Enochs
(Print name)

325083
(I.D. Number)   Kendall County Jail

1102 Cornell Lane

Yorkville, IL 60560
(Address)

Damargues Enochs v Ron Hain etc.,
Kendall County Jail
on A-wing
CASE # 23 CV 1236
on 5.30.2023 officer Able issued
Backed up legal mail on a worn
Body Cam which I was warned
to have this Docket # 1236
Inmate rights 1983 civil suit form
returned to the courts by June 1st
which effected My Timeliness to
meet my Deadline these type of unprofe-
ssional Acts by Deputies, mail room etc.
has caused one of my civil suits to
be dismissed I have addressed Many
letters to you guys about these officer
with holding My mail causing me to
mass Deadlines and also giving me
unreasonable Time to respond to the
court. I am sending letters to be
addressed to the clerk so the Honorable
Judge Mrs. Virginia to empathize with
My situation and condition I have no
control over how mail get to me and
go out I've also filed Grrevances
about my mail being Tampered with
on Body Camera 2 weeks ago.

Hon Judge: virginia kendall

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 579677 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: J 08 H | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

*(handwritten: Exhibit 1)*

**Stamp**    **Action**                                    **User**

*(handwritten: Pleading to speak with Ron Haines about harassment from Classification)*

  **Detail**
01/02/2023  12:34 pm
  ORIGINAL REQUEST:
      I'm addressing this to Sheriff Ron Haines ! I need to speak to you immediately due to events that have taken place in Kane
      county under your supervision that I can't speak to no one else about please sir can you come see me asap sir .
01/03/2023  06:45 pm                                    JBREDLAU
  RESPONSE:
      What is this in regards to?  Im only asking because I know the Sheriff will ask me the same question when I forward this
      request to him. -- Sgt. Bredlau
01/04/2023  03:41 pm
  INMATE RESPONSE:
      This is regards to the facility its officers and some information I'm only willing to talk to the sheriff about that's is very
      important also my safety of security staff I need to speak wit him asap
01/05/2023  09:17 am                                    JBREDLAU
  RESPONSE:
      I will forward this as requested.
01/05/2023  09:18 am                                    JBREDLAU
  CLOSED:
      <NO COMMENT GIVEN>
01/05/2023  10:04 am                                    JBREDLAU
  RESPONSE:
      I was advised that Sheriff Hain is busy and will not be able to make it into the jail.  However, the Commander said he will
      speak with you if you are will to discuss these concerns with him.  Please respond and let me know if you would like to
      discuss this with the Commander.
01/05/2023  11:54 am
  INMATE RESPONSE:
      I would like to speak with sheriff Haines personally please I don't trust this information wit nobody else please and thank
      you
01/05/2023  12:19 pm                                    JBREDLAU
  RESPONSE:
      I will advise the Commander of your decision to not speak with him about this matter.
01/05/2023  03:55 pm
  INMATE RESPONSE:
      CORRECT I NEED TO SPEAK TO SHERRIFF HAINES NOT COMMANDER PLEASE AND THANK YOU
01/06/2023  10:53 am                                    JBREDLAU
  CLOSED:
      Your request has been forwarded.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 579678 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: J 08 H | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

**Stamp**    **Action**                                    **User**

  **Detail**
01/02/2023  12:41 pm
  ORIGINAL REQUEST:

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 579678 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: J 08 H | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | *Exhibit 2* |

| Stamp | Action | User |
|---|---|---|

**Detail**

Commander Mckanna can you please come talk to me I spoke to Breslau and director about me being safe housed in certain places in this Kane county jail sir I have been ignored and placed on F PPD where there is inmates coming in on quarantine with covid and I'm possibly can be exposed to covid while in you guys care being forced to be housed over there also I'm being isolated from programs and other resources Kane county have to offer me sir this does not seem fair or safe to my health e pod is available I'm mentally and physically drained now sir I don't know why I'm being mistreated this way I have not posed a threat to no one in this facility nor security personnel I feel that lieutenant Director is failing his duty as a Supervisor by isolating me when I gave him no reason to sir there are several other pods I can be housed on such as H pod, O pod, E pod which I am schizophrenia sir and bipolar and maniac depression

01/03/2023  06:46 pm — JBREDLAU

RESPONSE:

Forwarded to Lieutenant McKanna as requested.

01/03/2023  06:47 pm — JBREDLAU

USER ASSIGNED CHANGED

FROM <UNASSIGNED> TO [SMCKANNA] MCKANNA, S

01/04/2023  12:28 pm — SMCKANNA

CLOSED:

Housing placements are non grieveable items.  you are currently being housed where our classification team feels best for you and the facility. -Lt McKanna 721

| Request Type: | MEDICAL | | Request Subtype: | MENTAL HEALTH |
|---|---|---|---|---|
| Assigned Group: | MENTAL HEALTH | | Assigned User: | |
| Request Number: | 579763 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

**Detail**

01/03/2023  12:46 pm

ORIGINAL REQUEST:

I'm going on a hunger strike today .....

01/03/2023  12:59 pm — MENTAL HEALTH

CLOSED:

<NO COMMENT GIVEN>

| Request Type: | MEDICAL | | Request Subtype: | MENTAL HEALTH |
|---|---|---|---|---|
| Assigned Group: | MENTAL HEALTH | | Assigned User: | |
| Request Number: | 579764 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

**Detail**

01/03/2023  12:47 pm

ORIGINAL REQUEST:

I need to speak to mental health asap

| Request Type: | MEDICAL | | Request Subtype: | MENTAL HEALTH |
|---|---|---|---|---|
| Assigned Group: | MENTAL HEALTH | | Assigned User: | |
| Request Number: | 579764 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

**Stamp** **Action** **User**

Detail
01/03/2023 01:00 pm                                          MENTAL HEALTH
CLOSED:
<NO COMMENT GIVEN>

| Request Type: | MEDICAL | | Request Subtype: | MENTAL HEALTH |
|---|---|---|---|---|
| Assigned Group: | MENTAL HEALTH | | Assigned User: | |
| Request Number: | 579765 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

**Stamp** **Action** **User**

Detail
01/03/2023 12:47 pm
ORIGINAL REQUEST:
Emergency ! Im having evil thoughts and I don't feel safe
01/03/2023 01:00 pm                                          MENTAL HEALTH
CLOSED:
<NO COMMENT GIVEN>

| Request Type: | MEDICAL | | Request Subtype: | SICK CALL |
|---|---|---|---|---|
| Assigned Group: | MEDICAL STAFF | | Assigned User: | |
| Request Number: | 579766 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

**Stamp** **Action** **User**

Detail
01/03/2023 12:48 pm
ORIGINAL REQUEST:
I need to see the doctor asap and its confidential
01/04/2023 06:02 am                                          NURSES
CLOSED:
You have been placed on the doctor sick call list.

| Request Type: | INTAKE & RECEIVING | | Request Subtype: | GENERAL REQUEST |
|---|---|---|---|---|
| Assigned Group: | INTAKE ALL STAFF | | Assigned User: | |
| Request Number: | 579767 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

**Stamp** **Action** **User**

Detail

| Request Type: | INTAKE & RECEIVING | | Request Subtype: | GENERAL REQUEST |
|---|---|---|---|---|
| Assigned Group: | INTAKE ALL STAFF | | Assigned User: | |
| Request Number: | 579767 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | User |
|---|---|
| Detail | |
| 01/03/2023 12:49 pm | |
| ORIGINAL REQUEST: | Exhibit 3 |
| I need to speak to sheriff Haines | |
| 01/03/2023 03:19 pm | RENSTROM |
| CLOSED: | |
| This section of the kiosk is for booking and court-related requests only. Please resubmit this to the proper section of the kiosk to be addressed. | |

| Request Type: | CLASSIFICATION | | Request Subtype: | HOUSING REQUESTS |
|---|---|---|---|---|
| Assigned Group: | CLASSIFICATION | | Assigned User: | |
| Request Number: | 579768 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | User |
|---|---|
| Detail | |
| 01/03/2023 12:49 pm | |
| ORIGINAL REQUEST: | |
| I need to speak to clA**ification asap its an emergency | |
| 01/03/2023 03:56 pm | JRYDER |
| RESPONSE: | |
| What is this in regards too? And for immediate assistance advise the Housing unit Officer. | |
| 01/04/2023 03:48 pm | |
| INMATE RESPONSE: | |
| I did why you think I'm texting you ? | |
| 01/05/2023 04:53 pm | JRYDER |
| CLOSED: | |
| Closed per our conversation today | |

| Request Type: | INTAKE & RECEIVING | | Request Subtype: | GENERAL REQUEST |
|---|---|---|---|---|
| Assigned Group: | INTAKE ALL STAFF | | Assigned User: | |
| Request Number: | 579794 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | User |
|---|---|
| Detail | |
| 01/03/2023 04:16 pm | |
| ORIGINAL REQUEST: | |
| I need to speak to sheriff Haines | |
| 01/03/2023 05:12 pm | RENSTROM |
| CLOSED: | |
| This section of the kiosk is for booking and court-related requests only. Please resubmit this to the proper section of the kiosk to be addressed. | |

| Request Type: | MEDICAL | | Request Subtype: | MENTAL HEALTH |
|---|---|---|---|---|
| Assigned Group: | MENTAL HEALTH | | Assigned User: | |
| Request Number: | 579795 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User | |
|---|---|---|---|---|

Detail
01/03/2023 04:17 pm
  ORIGINAL REQUEST:
    You guys ignoring me right ? So my request not as important as anyone else's ? OK bet
01/03/2023 05:08 pm                                                    MENTAL HEALTH
  CLOSED:
    <NO COMMENT GIVEN>

| Request Type: | MEDICAL | | Request Subtype: | MENTAL HEALTH |
|---|---|---|---|---|
| Assigned Group: | MENTAL HEALTH | | Assigned User: | |
| Request Number: | 579796 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User | |
|---|---|---|---|---|

Detail
01/03/2023 04:17 pm
  ORIGINAL REQUEST:
    I need to see mental health asap
01/03/2023 05:09 pm                                                    MENTAL HEALTH
  CLOSED:
    <NO COMMENT GIVEN>

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 579917 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User | |
|---|---|---|---|---|

Detail
01/04/2023 03:43 pm
  ORIGINAL REQUEST:
    I need to speak to sheriff Haines asap !
01/05/2023 11:01 am
  CLOSED:
    Please refer to the response to request #579677

Exhibit 4

JBREDLAU

| Request Type: | MEDICAL | | Request Subtype: | MENTAL HEALTH |
|---|---|---|---|---|
| Assigned Group: | MENTAL HEALTH | | Assigned User: | |
| Request Number: | 579918 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | | User |
|---|---|---|
| Detail | | |
| 01/04/2023 03:43 pm | | |
| ORIGINAL REQUEST: | | |
| I need to speak to mental health asap a supervisor specifically | | |
| 01/05/2023 03:33 pm | | MENTAL HEALTH |
| RESPONSE: | | |
| The Mental Health Supervisor, Dimitra, will meet with you. | | |
| 01/05/2023 03:33 pm | | MENTAL HEALTH |
| CLOSED: | | |
| <NO COMMENT GIVEN> | | |

| Request Type: | MEDICAL | | Request Subtype: | MENTAL HEALTH |
|---|---|---|---|---|
| Assigned Group: | MENTAL HEALTH | | Assigned User: | |
| Request Number: | 579919 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | | User |
|---|---|---|
| Detail | | |
| 01/04/2023 03:43 pm | | |
| ORIGINAL REQUEST: | | |
| I need to speak to Jason | | |
| 01/05/2023 03:33 pm | | MENTAL HEALTH |
| CLOSED: | | |
| <NO COMMENT GIVEN> | | |

| Request Type: | MEDICAL | | Request Subtype: | MENTAL HEALTH |
|---|---|---|---|---|
| Assigned Group: | MENTAL HEALTH | | Assigned User: | |
| Request Number: | 579920 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | | User |
|---|---|---|
| Detail | | |
| 01/04/2023 03:44 pm | | |
| ORIGINAL REQUEST: | | |
| I need to speak to Sara supervisor asap about her unprofessional attacks on me | | |
| 01/05/2023 03:33 pm | | MENTAL HEALTH |
| CLOSED: | | |
| <NO COMMENT GIVEN> | | |

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 579921 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

Detail

01/04/2023 03:46 pm

ORIGINAL REQUEST:

I spoke to mental health staff Mrs Sara and about some harmful events taking place in my life rn she totally ignored me and attacked me verbally she didn't check to see if I was even in a thoughtful process of even harming myself she laughed at me and walked off

01/05/2023 12:14 pm                                                                 JBREDLAU

CLOSED:

There is no record of you meeting with Mrs. Sara or any other mental health staff on 1/4/22

| Request Type: | INTAKE & RECEIVING | | Request Subtype: | GENERAL REQUEST |
|---|---|---|---|---|
| Assigned Group: | INTAKE ALL STAFF | | Assigned User: | |
| Request Number: | 579923 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

Detail

01/04/2023 03:47 pm

ORIGINAL REQUEST:

I don't care I need to speak to sheriff Haines

01/04/2023 04:03 pm                                                                 RENSTROM

CLOSED:

Send this request to Grievances.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 580016 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

Detail

01/05/2023 11:54 am

ORIGINAL REQUEST:

I would like to speak to sheriff Haines asap please its very important

01/05/2023 02:44 pm                                                                 JBREDLAU

CLOSED:

Duplicate request.  See communications in request #579677

| Request Type: | MEDICAL | | Request Subtype: | MENTAL HEALTH |
|---|---|---|---|---|
| Assigned Group: | MENTAL HEALTH | | Assigned User: | |
| Request Number: | 580017 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User | |
|---|---|---|---|---|

Detail
01/05/2023 11:55 am
ORIGINAL REQUEST:
I would like to speak with supervisor over the mental health staff please and tank you
01/05/2023 03:34 pm                                                            MENTAL HEALTH
CLOSED:
<NO COMMENT GIVEN>

| Request Type: | INTAKE & RECEIVING | | Request Subtype: | GENERAL REQUEST |
|---|---|---|---|---|
| Assigned Group: | INTAKE ALL STAFF | | Assigned User: | |
| Request Number: | 580018 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User | |
|---|---|---|---|---|

Detail
01/05/2023 11:57 am
ORIGINAL REQUEST:
I need to speak to sheriff Haines please and thank you
01/05/2023 06:25 pm                                                            JSCEEREY
CLOSED:
This section of the kiosk is for booking and court-related requests. Please ask the housing unit officer or resubmit this request to the proper staff to be addressed.

| Request Type: | PROGRAMS | | Request Subtype: | CHAPLAIN |
|---|---|---|---|---|
| Assigned Group: | CHAPLAIN | | Assigned User: | |
| Request Number: | 580019 | Status: OPEN | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User | |
|---|---|---|---|---|

Detail
01/05/2023 11:58 am
ORIGINAL REQUEST:
I need to speak to sheriff Haines please

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 580023 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User | |
|---|---|---|---|---|

Detail

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 580023 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | | User |
|---|---|---|---|---|

Detail

01/05/2023 12:38 pm
ORIGINAL REQUEST:

Appealing grievance #580016 I never said on 1\4\22 it was the day before when I met wit Mrs Sara so do your investigation thoroughly before ypou close out a grievance please and thank you

01/05/2023 02:31 pm                                                                                       JBREDLAU
CLOSED:

Grievance #580016 has not been replied to and therefore, there is nothing to appeal.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 580058 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | | User |
|---|---|---|---|---|

Detail

01/05/2023 05:56 pm
ORIGINAL REQUEST:

Appealing grievance #579921 I saw miss Sara 1\3\22 or 1\2\22 so one of them days I was verbally attacked on imma keep writing grievance until this matter is address I got all day to sincerely yours truly Enochs......

01/09/2023 05:53 am                                                                                       JBREDLAU
RESPONSE:

Forwarded for appeal as requested.

01/09/2023 05:54 am                                                                                       JBREDLAU
USER ASSIGNED CHANGED

FROM <UNASSIGNED> TO [SMCKANNA] MCKANNA, S

01/13/2023 03:22 pm
INMATE RESPONSE:

I told miss Sara multiple times to leave me alone because I told her I was having badd thoughts and might have to go on suicide watch and hurt myself she told me go ahead and do it so I told her please get away from me now and she laughed and walked off taunting me sir nothing have been done about this and I'm still unsatisfied about her supervisor decision saying she don't believe Sara said that

01/16/2023 10:47 am                                                                                       SMCKANNA
CLOSED:

In your original grievance (579921) dated on the 4th, you did not include any dates or times as required, therefore the response that there was no record of Ms Sara seeing you on the 4th was accurate. your appeal of the original grevance is denied, I did however I confirm with those present that sara tried to talk with you on the 3rd , but you were yelling at her and told her that you did not want to talk with her, you told her to go away. your second claim is unfounded. LT. McKanna 721.

| Request Type: | CLASSIFICATION | | Request Subtype: | HOUSING REQUESTS |
|---|---|---|---|---|
| Assigned Group: | CLASSIFICATION | | Assigned User: | |
| Request Number: | 580322 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | | User |
|---|---|---|---|---|

Detail

| Request Type: | CLASSIFICATION | | Request Subtype: | HOUSING REQUESTS |
|---|---|---|---|---|
| Assigned Group: | CLASSIFICATION | | Assigned User: | |
| Request Number: | 580322 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | | User |
|---|---|---|
| Detail | | |
| 01/08/2023 10:26 am | | |
| ORIGINAL REQUEST: | | |
| Aye Ryder did y'all figure this thing out yet or what ? I know we talked and you said you was going back to talk to direct did you get answers I'm getting mentally drained in this place sir | | |
| 01/13/2023 11:23 am | | JRYDER |
| CLOSED: | | |
| Moved, Closed | | |

| Request Type: | CLASSIFICATION | | Request Subtype: | RECLASSIFICATION |
|---|---|---|---|---|
| Assigned Group: | CLASSIFICATION | | Assigned User: | |
| Request Number: | 580418 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | | User |
|---|---|---|
| Detail | | |
| 01/09/2023 11:31 am | | |
| ORIGINAL REQUEST: | | |
| Can I please have someone speak to me lieutenant directo said after a week or 2 you guys was gone have some answers Jo... | | |
| 01/13/2023 11:24 am | | JRYDER |
| CLOSED: | | |
| Moved, closed | | |

| Request Type: | MEDICAL | | Request Subtype: | SICK CALL |
|---|---|---|---|---|
| Assigned Group: | MEDICAL STAFF | | Assigned User: | |
| Request Number: | 580494 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | | User |
|---|---|---|
| Detail | | |
| 01/09/2023 07:58 pm | | |
| ORIGINAL REQUEST: | | |
| I need to see the doctor I'm having chest pain | | |
| 01/10/2023 05:35 am | | NURSES |
| CLOSED: | | |
| Your concern has been forwarded to the nursing staff to address. | | |

| Request Type: | MEDICAL | | Request Subtype: | SICK CALL |
|---|---|---|---|---|
| Assigned Group: | MEDICAL STAFF | | Assigned User: | |
| Request Number: | 580495 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User | |
|---|---|---|---|---|
| | Detail | | | |

01/09/2023 07:59 pm
    ORIGINAL REQUEST:
      I need to see the eye doctor I'm having migraines I need glA**es bad my pain is a 8 on a scale 1\10 migraines everyday allday

01/10/2023 05:35 am                         NURSES
    CLOSED:
      Hello, you are referred to the Optometrist and will be seen at the next available appointment time alotted for you.

| Request Type: | CLASSIFICATION | | Request Subtype: | HOUSING REQUESTS |
|---|---|---|---|---|
| Assigned Group: | CLASSIFICATION | | Assigned User: | |
| Request Number: | 580565 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: F 07 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User | |
|---|---|---|---|---|
| | Detail | | | |

01/10/2023 04:26 pm
    ORIGINAL REQUEST:
      I'm safe too go on B pod sir please I jhave no problems with no one over there and can you please put me on the top deck by the TV atleast

01/13/2023 11:29 am                         JRYDER
    CLOSED:
      thank you for the information. moved & closed.

| Request Type: | CLASSIFICATION | | Request Subtype: | HOUSING REQUESTS |
|---|---|---|---|---|
| Assigned Group: | CLASSIFICATION | | Assigned User: | |
| Request Number: | 580730 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 01 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User | |
|---|---|---|---|---|
| | Detail | | | |

*Exh9b9t 5*

01/12/2023 09:51 am
    ORIGINAL REQUEST:
      Ryder can I please get out the corner cell its cold and filthy they told me the guy was in there before me had covid can I please bunk with Smith in cell 4 please Sir I know smith from the world

01/13/2023 11:38 am                     JRYDER
    CLOSED:
      It appears that you have already been moved.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 580884 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 04 A | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
| | | Detail | |

01/13/2023 03:26 pm
    ORIGINAL REQUEST:
        I would like to speak to sheriff Haines about there mental health facilitators making fun of my mental health and laughing when I said I was in a deep depression and was going on suicide watch that night on the 3rd she laughed told me to go ahead and kill myself and walked off about multiple other situations that done happened to me while being housed in his facility

01/13/2023 04:59 pm                         JBREDLAU
    RESPONSE:
        Please provide the name of the mental health staff, the date and time of the occurrance, and all witnesses to this alleged matter.

01/13/2023 06:05 pm
    INMATE RESPONSE:
        It was just her and I Mr agnon was working F pod when he heard me say go away because of the verbal insults the date was 1\3\23 thank you very much

01/17/2023 09:19 am                         JBREDLAU
    RESPONSE:
        Your grievance and subsequent appeal was addressed about this matter.

        Forwarded as requested.

01/17/2023 09:28 am                         JBREDLAU
    CLOSED:
        <NO COMMENT GIVEN>

| Request Type: | CLASSIFICATION | | Request Subtype: | HOUSING REQUESTS |
| Assigned Group: | CLASSIFICATION | | Assigned User: | |
| Request Number: | 580891 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 04 A | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
| | | Detail | |

_exhibit 6_ (handwritten)

01/13/2023 03:41 pm
    ORIGINAL REQUEST:
        Sergeant Ryder was notified about my mokve to room 4 and the flooding of room 1 I was moved last night because of this reason idk why lieutenant directo forcing me back in this room that is flooded with puddles of water and having toilet issues and is unsanitary I'm not refusing hoysin I'm just letting you know if I fall and hurt myself because of the flooding that's on the floor I'm going to pursue charges because I told clA**ification about this

01/18/2023 11:28 am                         JRYDER
    CLOSED:
        Your claim has been noted.

_Respond 5 days after Accident_ (handwritten)

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 580893 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 04 A | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

**Stamp** **Action** **User**

Detail  $E \times h ? b 4 \quad 7$

01/13/2023 03:44 pm

ORIGINAL REQUEST:

I told sergant Ryder about the flooding of the toilet in my cell and the puddles of water and the officers yesterday moved me and now lieutenant directo is forcing me back this cell that has a leek from the bottom of the toilet I don't want to slip and fall in cell one I've been compkaing about the unsanitary and the toilet flooding with puddles of water

01/13/2023 05:00 pm                                                                                                    JBREDLAU

CLOSED:

This is a duplicate request that was also sent to classification.

| Request Type: | MEDICAL | | Request Subtype: | SICK CALL |
|---|---|---|---|---|
| Assigned Group: | MEDICAL STAFF | | Assigned User: | |
| Request Number: | 580908 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 04 A | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

**Stamp** **Action** **User**

Detail

01/13/2023 05:56 pm

ORIGINAL REQUEST:

I notified medical nurse Sara that my chest , head and neck \ spie was in pain and on the scale 1 to 10 it was a 8 and nothing was done

01/16/2023 09:38 am                                                                                                    NURSES

CLOSED:

Hello, on 01.13.23 at 1610 hours, a medical staff member visited you in the housing unit after a reported slip and fall. Vitals, and a proper assessment were obtained with the results being within normal limits. The medical doctor was notified, ordered neurochecks every four hours for seventy two hours, your prescribed pain medication to be given early in which you received with an ice pack, and for you to be placed on the lowest level in Intake as a safety precaution during this observation time.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 580909 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 04 A | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

**Stamp** **Action** **User**

Detail  $E \times h ? b 4 \quad 8$

01/13/2023 06:01 pm

ORIGINAL REQUEST:

Today I walked in cell 1 after being taken out of there because of e toilet and sink flooding and the cell yesterday today I was notified by officer Agnon that Leuitenant Directo was putting me back and I have to go back in the cell I told the officer that the sink and tpoilet flooded yesterday and that there was a pool of water still on the floor I was moving my property back to the cell and all I remember is losing balance and than waking up with officer Lentz in my face clappinand holding up his hand

01/17/2023 09:31 am                                                                                                    JBREDLAU

CLOSED:

ok

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 580910 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 04 A | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

**Stamp** **Action** **User**

Exhibit 9

**Detail**

01/13/2023 06:03 pm
   ORIGINAL REQUEST:
      Today after I slipped fell and bumped my head and pA**ed out I was awaken and nurse Sara was there I notified her that my chest head and Neck\Spine was hurting and I needed to go to the hospital and she told me I have to wait til the doctor come Wednesday and they wasn't sending me to the hospital also gave me a pain pill and left the pain meds did nothing to help with my pain

01/17/2023 09:32 am                                                    JBREDLAU
   CLOSED:
      ok

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 580918 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 04 A | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

**Stamp** **Action** **User**

**Detail**

01/13/2023 06:33 pm
   ORIGINAL REQUEST:
      My ankle is soar from the twist when I fell on the floor and sergeant ibara trynna force me to walk down the stairs with officer Williams and officer lentz I stood up and fell instantly coming out of room 4 I feel that they are making me suffer more to my injuries and not being considerate of my situation

01/17/2023 09:32 am                                                    JBREDLAU
   CLOSED:
      Please submit requests about medical matters to medical staff.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 581350 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

**Stamp** **Action** **User**

**Detail**

01/18/2023 03:12 pm
   ORIGINAL REQUEST:
      I'm appealing grievance #580909 about slip and fall and seizure because of clA**ification forcing back in a cell that was unsuitable and flooding I want that grievance sent to next in command Captain Flowers or sheriff Haines to be exact because only response to grievance was OK which is unprofessional it is you guys duty your sworn path to keep me productive, safe , and secure which the facilitators failed to do

01/18/2023 05:40 pm                                                    JBREDLAU
   RESPONSE:
      Forwarded for appeal as requested.

01/18/2023 05:41 pm                                                    JBREDLAU
   USER ASSIGNED CHANGED
      FROM <UNASSIGNED> TO [SMCKANNA] MCKANNA, S

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 581350 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| **Stamp** Action | | | **User** | |
|---|---|---|---|---|

Detail
01/18/2023 07:50 pm
INMATE RESPONSE:
Thank you very much
01/23/2023 02:47 pm                                                   SMCKANNA
CLOSED:
In your originagl grievance #580909, you wrote information on events that happend that day  At not point did you grieve anyting or state what your grievance was therefor the repsonse you your information was adequate.  your appeal is denied.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 581353 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| **Stamp** Action | | | **User** | |
|---|---|---|---|---|

Detail
01/18/2023 03:22 pm
ORIGINAL REQUEST:
I want to appeal grievance #580884 about mental health staff Sara unprofessional way and telling me to kill myself officer agnong even witnessed the end of the conversation as she smiled at him and left never speaking on what happen I will like for this to go to the next in command or captain
01/18/2023 05:47 pm                                                   JBREDLAU
RESPONSE:
Request #580884 was a duplicate to a previous grievance you filed and appealed.  Both the initial grievance and appeal were responded to.

I will forward this as requested.
01/18/2023 05:48 pm                                                   JBREDLAU
USER ASSIGNED CHANGED
FROM <UNASSIGNED> TO [SMCKANNA] MCKANNA, S
01/18/2023 07:50 pm
INMATE RESPONSE:
It has been answered but me and agnon story add up we spoke briefly after the fact and he even sent his side of the story saying similar accusations to Sara actions so I don't understand why would my grievance be founded as a lie or denied ! Please and thank you for sending this to the next in command
01/23/2023 02:56 pm                                                   SMCKANNA
CLOSED:
your original grievance #390665-011423-01,which was filed on paper, already address this issue and it was deemed unfounded.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 581357 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| **Stamp** Action | | | **User** | |
|---|---|---|---|---|

Detail

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 581357 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|

Detail
01/18/2023 03:34 pm
ORIGINAL REQUEST:
I got no response from clA**ification while still living in a unsuitable environment request #580891 that is violating protocol under clA**ification in the rule book number 5 & 6 before my injury
01/18/2023 05:50 pm                                                JBREDLAU
CLOSED:
Request #580891 has been responded to.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 581358 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|

Detail
01/18/2023 03:42 pm
ORIGINAL REQUEST:
Im appealing Due to housing me in isolation where kiosk was down and WiFi was down so I could not appeal grievance #578730 where I was attacked by a inmate after filling out several clA**ification request saying I didn't feel safe on the top deck in A wing an officer opened my cell door and let a inmate from upstairs attack me still and I suffered being isolated numerous of times and deprived of my right and faue and inhumane treatment and no one was held accountable for they actions ClA**ification failed again as to keep me safe and secure from danger I was kept on A wing I feel that officers in Kane county facility is after my life I have been A**aulted throw in isolation for weeks at a time and still being denied to talk to sheriff Haines and supervisor of Kane county facility I have nightmares of Guards killing me its effecting my sleep etc..... I have a right to speak with all persons and or agencies unless legally limited I don't know why I'm being denied to talk to the sheriff why am I being treated ubfaur and inhumane ? I want this grievance sent to Sheriff Haines or under sheriff or Captain Flowers please and thank you
01/18/2023 05:58 pm                                                JBREDLAU
RESPONSE:
Request #578730 was responded to on 12/26/22. Since that day, you submitted 46 requests on the kiosk. Your claim that you were unable to appeal request #578730 is deemed unfounded and your appeal request is denied.
01/18/2023 05:59 pm                                                JBREDLAU
CLOSED:
<NO COMMENT GIVEN>

| Request Type: | LAW LIBRARY | | Request Subtype: | LEGAL INFORMATION REQUEST |
|---|---|---|---|---|
| Assigned Group: | LAW LIBRARY | | Assigned User: | |
| Request Number: | 581359 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|

Detail
01/18/2023 03:43 pm
ORIGINAL REQUEST:
Can I please have I 1983 violations of civil rights (prisoners) form

| Request Type: | LAW LIBRARY | | Request Subtype: | LEGAL INFORMATION REQUEST |
|---|---|---|---|---|
| Assigned Group: | LAW LIBRARY | | Assigned User: | |
| Request Number: | 581359 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | User |
|---|---|
| Detail | |
| 01/19/2023 09:33 am | CLORENZO |
| CLOSED: | |
| Mr. Enochs, I will supply the request citation via interdepartmental mail. Thank you | |

| Request Type: | MEDICAL | | Request Subtype: | SICK CALL |
|---|---|---|---|---|
| Assigned Group: | MEDICAL STAFF | | Assigned User: | |
| Request Number: | 581360 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | User |
|---|---|
| Detail | |
| 01/18/2023 03:44 pm | |
| ORIGINAL REQUEST: | |
| My chest hurt | |
| 01/19/2023 05:13 am | NURSES |
| CLOSED: | |
| Hello, you were seen for this concern yesterday, 01.18.23 with an EKG administration. Please be advised, if you ever feel you are in need of immediate medical attention to contact your housing unit officer. | |

| Request Type: | MEDICAL | | Request Subtype: | SICK CALL |
|---|---|---|---|---|
| Assigned Group: | MEDICAL STAFF | | Assigned User: | |
| Request Number: | 581361 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | User |
|---|---|
| Detail | |
| 01/18/2023 03:48 pm | |
| ORIGINAL REQUEST: | |
| I dine had numerous ekg's done when I was isolated in intake for 5 days and couldn't fill out request or use kiosk can I please see a outside facility | |
| 01/19/2023 05:14 am | NURSES |
| CLOSED: | |
| Hello, you have been scheduled for a chest X-Ray to be conducted. Please attend this once requested. | |

| Request Type: | MEDICAL | | Request Subtype: | SICK CALL |
|---|---|---|---|---|
| Assigned Group: | MEDICAL STAFF | | Assigned User: | |
| Request Number: | 581374 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | User |
|---|---|
| Detail | |

| Request Type: | MEDICAL | | Request Subtype: | SICK CALL |
|---|---|---|---|---|
| Assigned Group: | MEDICAL STAFF | | Assigned User: | |
| Request Number: | 581374 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|

Detail

01/18/2023 05:06 pm
ORIGINAL REQUEST:

I was told something is wrong with my EKG today I'm scared why wasn't nothing detected with the first 3 that was done by Andrew Beverly , miss nurse Merry etc ?

01/19/2023 01:05 pm
INMATE RESPONSE:

BY NURSE SALAZAR I BELIEVE IMPORTANT INFORMATION IS BEING HIDDEN AND NURSES AND EVERYONE ELSE INVOLED IS WATERING DOWN MY CONDITION THAT IS UNFAIR TO THE MAX AND ALL INVOLVED WILL BE HELD ACCOUNTABLE

01/20/2023 07:18 am                                                                 NURSES
RESPONSE:

Hello, can you please confirm the name of the medical personnel who in which informed you that something was wrong with your EKG?

01/20/2023 12:02 pm
INMATE RESPONSE:

I DONT WANT TO SAY THE NAME OF THE PERSON OR GET ANYONE IN TROUBLE BECAUSE THEY INFORMED ME OF LIFE THREATENING INFORMATION IT SEEMS AS IF YOU GUYS ARE MORE WORRIED ABOUT THE PERSON WHO TOLD ME ABOUT MY CHEST CONDITION THAN ACTUALLY HELPING ME WITH WHATS GOING ON WITH MY EKGS THIS IS IRRELEVANT TO WHAT IM ASKING OR BEEN BEGGING FOR HELP BOUT THESE CHEST PAINS I JUST WANT THIS PAIN TO GO AWAY THERE WAS 3 EKGS DONE ALMOST EVERY TIME I WENT TO GET HOOKED TO THE MACHINE LIKE U GUYS ARE WAITING TIL THE TEST WITH THE RIGHT RECORD POPS UP I WANT ALL A**ESSMENTS SAVED AND NOTED IN MY MEDICAL FILES PLEASE AND THANK YOU BECAUSE BELIEVE ME IM TAKING WRITTEN RECORD

01/21/2023 06:19 am                                                                 NURSES
CLOSED:

<NO COMMENT GIVEN>

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | MEDICAL ADMIN | | Assigned User: | |
| Request Number: | 581404 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|

Detail

01/18/2023 07:58 pm
ORIGINAL REQUEST:

I'm grieving medical request slip # 580908 medical nurse Sara told me on 1\13\23 that it appears after my slip and fall I hit my head and had a seizure from the impact officer Chavez seen a big knot on the back of my head and I feel just giving me a ice pack is breaking protocol I begged and pleaded feeling the sense of fear and still shaking that I needed to be looked at by a outside facility

01/19/2023 08:41 am                                                                 JBREDLAU
RESPONSE:

This will be forwarded to the medical administrator for clarification and response.

01/19/2023 08:43 am                                                                 JBREDLAU
GROUP ASSIGNED CHANGED
TO MEDICAL ADMIN

01/19/2023 10:43 am
INMATE RESPONSE:

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | MEDICAL ADMIN | | Assigned User: | |
| Request Number: | 581404 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

Detail

OK thanks I talked to Mrs Sara the nurse today and she told me she wasn't here to see the slip and fall but officer kentz told her I had a seizure and that she has nothing to do with what happened in cell 1 I don't get what that mean when she was the nurse on call that day officer lentz educated me that I was on the ground unresponsive for about 5-10mins shaking and shaking stiff he told her that I had a seizure and she gave me a ice pack what is the protocol when a person hits his head hard snuff to have a seizure medical people ?

01/20/2023 02:15 pm                                                RSTOCKMAN
    CLOSED:
        Detainee has been seen by medical on a regular basis to monitor his c/o chest pain and sore foot.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 581488 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

Detail
01/19/2023 03:52 pm
    ORIGINAL REQUEST:

Appealing Paper grievance wrote on 1\14\23 Reference number of grievance 390665-011423-001 I specified that my rights to humane treatment and fair treatment was violated I was avlecto shower 2x in 5days against green status privilege I was denied access to kiosk denied access to tablet wasn't able to attend MRT group was only able to come out my room for a hour for a couple of days there was blood splatter all over the wall from previous inmate housed in there and also numerous atte!pts to talk to sheriff Haines was violated I was at risk of catching covidd when I was let out around detainees that came in on the new denied my right to correspond wit all persons agencies unless legally limited I want this appeal to go to next in command staff captain flowers or commander to be exact or sheriff Haines please and thank you

01/20/2023 06:25 am                                                JBREDLAU
    RESPONSE:

Forwarded for appeal as requested.

01/20/2023 06:50 am                                                JBREDLAU
    USER ASSIGNED CHANGED
        FROM <UNASSIGNED> TO [SMCKANNA] MCKANNA, S

01/26/2023 12:22 pm                                                SMCKANNA
    CLOSED:

Mr Enochs, I agree with the responce by Sgt Bredlau from the original grievnace and add that your ablility to shower 2x in 5 days was within the standards. access to a kiosok in not a right nor is access to a tablet. if you felt your cell was not clean there is cleaning gear available and all you needed to do was ask for it. you alleged that numerous attempts to speak with the Sheriff were violated, but the Sheriff is not required to speak with you. you further allege that you were at risk of covid due to being let out around new detainees, but you were sitting in a section by yourself without other detainees and per CDC guidlines that is not considered exposure. your appeal is denied.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 581489 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

Detail

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 581489 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

**Detail**

01/19/2023 04:00 pm
  ORIGINAL REQUEST:
    I am appealing reference grievance number 390665-011423-004 sergeant Bredlau lied and said I didn't have a visit for 01\14\23 I have on my voicemails on my phone that I had a visit that day even serg Tsounagan told me my visit was canceled by visitation staff Mrs Marry so I don't know why serg Bredlau would respond to my grievance with false information I want this appeal sent to commander or captain or sheriff Haines please and thank you

01/20/2023 06:26 am                                               JBREDLAU
  RESPONSE:
    Forwarded for appeal as requested

01/20/2023 06:33 am                                               JBREDLAU
  USER ASSIGNED CHANGED
    FROM <UNASSIGNED> TO [SMCKANNA] MCKANNA, S

01/23/2023 03:14 pm                                               SMCKANNA
  CLOSED:
    While Sgt bredlau did tell you that you were not schduled for a visit that day, he was merly going of the information available to him.  After further review, you did have a scheduled visit on the 14th which the visiting system canceled due to your housing  location change. This was an unfortuante occurance but in no way was an act towards you.  Appeal denied

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 581490 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

**Detail**

01/19/2023 04:04 pm
  ORIGINAL REQUEST:
    I'm appealing paper grievance reference # 390665-011423-004 inadequate! Medical treatment due to constant pain and suffering lies from nurse Daniel about coming back wit ice pack and pain meds also ignoring the fact I told her about chest pains and not following protocol when an inmate tell a medical personnel there having grave chest pains please send this appeal to commander, captain or Sheriff Haines please and thank you

01/20/2023 06:51 am                                               JBREDLAU
  RESPONSE:
    Forwarded for appeal as requested.

01/20/2023 06:53 am                                               JBREDLAU
  USER ASSIGNED CHANGED
    FROM <UNASSIGNED> TO [SMCKANNA] MCKANNA, S

01/26/2023 12:27 pm                                               SMCKANNA
  CLOSED:
    Mr. Enochs  paper grievance with the refrence number of 390665-011423-004 does not pertain to medical treatment but visitation and housing assignments there for your appeal is denied.

01/26/2023 01:26 pm                                               SMCKANNA
  [DRAFT]

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 581491 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|

**Detail**

01/19/2023 04:09 pm

ORIGINAL REQUEST:

Appealing grievance reference number 390665-011423-003 about slip and fall and me having a seizure as I was told by Mrs nurse Sara that officer lentz witness me unconscious and unresponsive for 5-10 minutes and shaking I woke up loss of memory from head teams and chest , spine , ankle , neck I wasn't A**essed I was giving a ice pack vitals took and sugar level monitored I was told by other medical staff that is against policy for a seizure and unconscious medical call that along chest pain was not attended to so please send this to captain, or sheriff Haines please and thank you

01/20/2023 06:53 am                                                                                            JBREDLAU

RESPONSE:

Forwarded for appeal as requested

01/20/2023 06:54 am                                                                                            JBREDLAU

USER ASSIGNED CHANGED

FROM <UNASSIGNED> TO [SMCKANNA] MCKANNA, S

01/26/2023 12:48 pm                                                                                            SMCKANNA

CLOSED:

Mr. Enochs  I agree with the response provided by Sgt Bredlau in greivance # 390665-011423-003.  The medical staff did assess you and provided you with treatment based on their professional training and the facility doctors reccomendations. your complaint of chest pain was also address via an EKG. your appeal is denied

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 581492 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|

**Detail**

01/19/2023 04:15 pm

ORIGINAL REQUEST:

I am appealing reference number of grievance 390665-011423-002 I cited specifically how clA**ification failed to keep me safe and secured I was forced into a cell unsanitary and flooded water on floor which caused me pain than I was sent to isolation and deprived of my green status privilege and A**aulted by Kane county sherrif in intake Mr Bredlau response was this is not the correct procedure for filing a lawsuit I beg the differ I did not get any help or positive results out of this cruel and unusual punishment for being medically monitored if anything I said multiple times in my last grievance I stated specific thank you Sir I want my appeal sent to captain or sheriff or under sheriff

01/20/2023 06:54 am                                                                                            JBREDLAU

RESPONSE:

Forwarded for appeal as requested.

01/20/2023 06:55 am                                                                                            JBREDLAU

USER ASSIGNED CHANGED

FROM <UNASSIGNED> TO [SMCKANNA] MCKANNA, S

01/26/2023 01:25 pm                                                                                            SMCKANNA

CLOSED:

Mr Enochs.  Housing and classification issues are not grievable but if you felt that your cell was unsanitary or had issues with it, did you advise your officer that it need to be cleaned or ask to be in a different cell?  you were not sent to isolation but a holding cell in intake for medical observation.  Again housing locations are not grievable.  your allegations of an officer assulted you were addressed in a separate grievance.  Sgt Bredlau was correct in stating that the grievnace system is not the correct venue to file a lawsuit, for that you would need to speak with an attorney for advise.  Medical saw, assessed and treated you on the 13th based on their  professional training and the facility doctors recommendations.  your appeal is denied.

| | | | | |
|---|---|---|---|---|
| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 581614 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | User |
|---|---|

Detail

01/20/2023 05:09 pm

ORIGINAL REQUEST:

Due to Violations of my due process why have every grievance been answered but the one about you fellow officer Bydum smacking me in the back of my head and also ramming my wheel chair in to the Ez bunk frame causing it to slam on my ankle and injure it I have copies of the paper grievance sir ! So I have my proof of filing my complaint about this police brutality please and thank you

01/23/2023 09:17 am                                    JBREDLAU

CLOSED:

All grievance procedures can be found beginning on page 9 of the detainee handbook.

| | | | | |
|---|---|---|---|---|
| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 581685 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp Action | User |
|---|---|

Detail

01/21/2023 12:02 pm

ORIGINAL REQUEST:

I have been locked down by clA**ification lieutenant Directo and sergeant Hoffman I've been in my cell for well over 24hrs 1\19\23 at 6:30pmive been lockdown since this cell haven't been cleaned is unsanitary my body have not been cleaned due too this lockdown I did nothing to be discipline or put on red status for 72hrs officer Nally told me that we will began some form of rec tomorrow. This is unfair and inhumane treatment also cruel and unusual punishment because some other detainees had an altercation I suffer the detainees that had the physical altercation are in seg getting a hour out to shower clean and recreation I was told that I should have at least 15mins to shower and clean my room after 24hr lockdown I follow all rules and procedures my rights are protected by the law and cannot be taken away I've been confined to my cell for over 48hrs and red status get better treat!end than this and I'm on green status I'm being denied fair and humane treatment which is my individual rights I want my grievance heard by Commander or captain or sheriff please and thank you lieutenant have been abusing his authority and harA**ing me at this point every where I go he make a decision to lock me down or put me in harms way I fear for my life of the whole clA**ification team ,sergeant and lieutenants

01/23/2023 09:25 am                                    JBREDLAU

RESPONSE:

You are not on red status.

Administration is still investigating the incident. The recreation schedule has been modified to ensure the safety and security of the detainees, facility, and staff. This is not a punishment, and the facility schedule cannot be grieved (see page 10 of the Detainee Handbook on grievance limitations).

01/23/2023 09:37 am

INMATE RESPONSE:

I understand the security measures of facility staff and detainees but I'm in a cell by myself and after 24hrs I'm still subject to 15minutes to shower and sanitize my room I should not be held accountable for no one else's disciplinary action I was locked down 72hrs straight before receiving a shower or an opportunity to clean my cell which is unfair and inhumane sir ! The administration should evaluate the 4 detainees individually where as when they went on red status they received a hour out the next day why should I suffer more than the people whom initiated the lock down for fighting and attacking a correctional officer ? Doesn't make sense do it ?

01/23/2023 09:45 am                                    JBREDLAU

RESPONSE:

The facility is in compliance with Illinois County Jail Standards regarding recreation and shower time.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 581685 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|
| | Detail | | |
| 01/23/2023 09:46 am | | | JBREDLAU |
| CLOSED: | | | |
| | <NO COMMENT GIVEN> | | |

| Request Type: | MEDICAL | | Request Subtype: | SICK CALL |
|---|---|---|---|---|
| Assigned Group: | MEDICAL STAFF | | Assigned User: | |
| Request Number: | 581832 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|
| | Detail | | |
| 01/23/2023 09:44 am | | | |
| ORIGINAL REQUEST: | | | |

I haven't been able to write you guys because of 10+ request being unanswered but the day I came from intake from being forced to get in a flooded shower down there that is never cleaned or sanitized I noticed big scabs on my feet they itch very bad and have a disgusting odor to it looks like fungus and bleeding also

| 01/24/2023 05:57 am | | | NURSES |
|---|---|---|---|
| CLOSED: | | | |

Your concern has been forwarded to the nursing staff to address.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 581854 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|
| | Detail | | |
| 01/23/2023 11:34 am | | | |
| ORIGINAL REQUEST: | | | |

Appealing grievance # 581685 to next in command staff commander or captain to be exact I've been deprived of my detainee rights while the people that caused you guys to lock me down have been giving a hour out each day while I was lockdown 72hours straight the brawl happened in the middle of the day room everything was caught on camera what's more to investigate ? Why should I suffer for a disciplinary action I didn't commit ? Deprived from recreation time and showers exercise equipment etc ?

| 01/23/2023 01:30 pm | | | JBREDLAU |
|---|---|---|---|
| RESPONSE: | | | |

Forwarded for appeal as requested.

| 01/23/2023 01:43 pm | | | JBREDLAU |
|---|---|---|---|
| USER ASSIGNED CHANGED | | | |
| FROM <UNASSIGNED> TO [SMCKANNA] MCKANNA, S | | | |

| 01/26/2023 02:07 pm | | | SMCKANNA |
|---|---|---|---|
| CLOSED: | | | |

Mr. Enochs I agree with the response to the original grievance. An investiation was being conducted and the facility schedule was adjusted to accomodate the investigation and to help facilitate the safety and security within the housing unit. as stated in the original respose, the scheudules are within the county jail standards. your appeal is denied.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 581903 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|

Detail
01/23/2023 05:46 pm
ORIGINAL REQUEST:
I wanna supena video footage of officer Bydum A**aulting me all video footage saved and nothing destroyed or tampered with
01/24/2023 09:23 am                                                    JBREDLAU
CLOSED:
This section of the kiosk is for grievances. Consult your attorney about all legal matters and concerns.

| Request Type: | COMMISSARY | | Request Subtype: | DETAINEE FUNDS |
|---|---|---|---|---|
| Assigned Group: | ACCOUNT INFORMATION | | Assigned User: | |
| Request Number: | 581914 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|

Detail
01/23/2023 07:06 pm
ORIGINAL REQUEST:
Copy if my detainee funds from the last 6 months
01/26/2023 12:56 pm                                                    BRITWOODS
CLOSED:
I will print out and send it through mail call.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 582013 | Status: OPEN | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|

Detail
01/24/2023 03:55 pm
ORIGINAL REQUEST:
Appealing grievance reference number 390665-011423-01 lieutenant determined my grievance was unfounded I will like a thorough investigation to be done in all cameras to be reviewed from B-wing following the route I went to intake holding cell 28 please I wouldn't make nothing of this nature up why should my grievance be closed before thoroughly investigation was done ? I would like for all footage saved and stored away for my attorneys to go over its against my constitutional rights to receive unnecessary and wanton infliction of pain that constitute cruel and unusual punishment I also have the right to equal protection even while incarcerated this is police brutality at its best and to try to cover up for your fellow officer is unfair and inhumane treatment I've been put at life threatening risk by administration officers after a slip and fall and seizure your officer strikes me in the back of my head several times one of your facility cameras caught it so if ypou please thoroughly due and investigation and a final answer to my appeal and howbwasnt pushing my wheel chair into a bed frame that is right in front of me not intentional I wasn't in control of my wheel chair officer bydum was
01/25/2023 10:38 am                                                    JBREDLAU
RESPONSE:
Forwarded for appeal as requested.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 582013 | Status: OPEN | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | User |
|---|---|
| **Action** | |
| **Detail** | |
| 01/25/2023 10:39 am | JBREDLAU |
| USER ASSIGNED CHANGED | |
| FROM <UNASSIGNED> TO [SMCKANNA] MCKANNA, S | |
| 01/27/2023 12:55 pm | |
| INMATE RESPONSE: | |
| Also cameras covering the walk way to medical door labeled Mc3 and cameras covering entering doorway "I" going into intakee wing from corridor Mc3 please and thank you for understanding my ... | |

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 582034 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | User |
|---|---|
| **Action** | |
| **Detail** | |
| 01/24/2023 05:22 pm | |
| ORIGINAL REQUEST: | |
| Appealing grievance number 581489 due to being misinformed and whom ever answered my grievance about my visitation being canceled how can you deny an appeal when what I said in the previous grievance was facts ? How can you say it wasn't an act towards me when I'm the one missed out in my family member birthday 1\14\23 due to canceloof my visit from you guys facility ? That is fivorous on you guys behalf but my appeal denied ? Your clA**ification administration knew they was placing in a part of the facility where all my privileges would be taken for X amount of days but no one is held accountable for my loss and 5 days str8 my family couldn't schedule visits I was deprived of my rights on your behalf | |
| 01/25/2023 10:46 am | JBREDLAU |
| RESPONSE: | |
| Request #581489 was an appeal of grievance #390665-011423-004. You may not appeal an appeal. Refer to the detainee handbook regarding grievance procedures and limitations. | |
| 01/25/2023 10:46 am | JBREDLAU |
| CLOSED: | |
| <NO COMMENT GIVEN> | |

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 582040 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | User |
|---|---|
| **Action** | |
| **Detail** | |
| 01/24/2023 06:04 pm | |
| ORIGINAL REQUEST: | |
| I'm locked down for maintenance work beinf done and issues of the jail and !maintenance not even in my part of the jail where I'm housed. | |
| 01/25/2023 11:34 am | JBREDLAU |
| CLOSED: | |

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 582040 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

**Detail**

Page 10 of the detainee handbook states the following issues may NOT be grieved by detainees: (a.) Facility schedules, (b.) Security measures, (c.) Housing assignments, (d.) Disciplinary actions that were taken by a disciplinary hearing board. The facility was temporarily placed on lockdown for security measures.

Additionally, you were not the only detainee affected by this as this temporary lockdown was in place for ALL detainees in ALL of the housing units.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 582110 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

**Detail**

01/25/2023 12:28 pm
ORIGINAL REQUEST:

Due to inadequate medical care I was supposed to be scheduled to see Dr sood today he denied my schedule per his conversation after I pA**ed out and hit my head while he treated my wounds of head trauma that an hospital seen me on 1\20\23 so he wasn't gonna check up on me after numerous calls from correctional officer Sanchez telling the nurse station I was having breathing problems again around 9:15 and chest pains he intentionally ignored my pain and suffering claims i jotified nurse kerry barth at med pA** logged in at 8:15 about this 10:00 i was still having chest pains and shortness of breathes I pA**ed out and hit my head on floor cause it to bleed and knot up doctor sood have ignored my medical condition numerous of times and told me when I was wheeled down stairs from falling that its anxiety that's causing me this pain Dr sood is a medical doctor not psychiatrist I've been deprived of adequate medicare numerous of times

01/25/2023 01:57 pm                                                                                   JBREDLAU
CLOSED:

This section of the kiosk is for grievances. Please resubmit this request to the proper staff to be addressed. If you feel their response does not rectify this matter, you may then submit a grievance and include the request number of that correspondence.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 582111 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

**Detail**

01/25/2023 12:40 pm
ORIGINAL REQUEST:

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 582111 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

**Detail**

Officers Sanchez and albertson seen me in the cell for hours not being able to breath and complaining about chest pains since med pA** at 8:15am i waved and banged on the door officer sanchez and albertson ignored me sayjng they called earlier but no one gave me and response after I pA**ed out and hit my head on floor causing it to knot up and bleed I was gaining my conscious back when I saw officer albertson walk pA**ed doing his detainee observations but he refused to look in my cell to see me laying in the ground trying to breathe as much as possible and body numb with foam at my mouth my vision was blurred but offuicer albertson later on confirmed that he did his round for detainee observation but didn't pay attention to me laying on the floor for over 15mins gasping for air choking on my saliva later after an inmate yelled talk gonna keep him on the floor like that he called put my name and caked in for medical EMT David came in took my vitals asked me what's wrong I told it hurt to breathe and talk my head hurt and I fell out he walked off saying we'll your vitals good I don't see nothing wrong with you due to lack of county jail standard adequate supervision and frequent personal observation of detainees and inadequate medical care my facts meet the higher standard of deliberate indifference officer Sanchez refuse to pay attention to me waving and trynna get his attention when I felt myself getting weak

01/25/2023 02:15 pm                                  JBREDLAU

CLOSED:

Per medical staffs documentaion you refused your medication today during AM med pass as you have the last few days. Medical staff was contacted and came and assessed you. Sgt. Hoffman later contacted medical staff again for you. You were then taken to the medical department where you were seen, assessed, and cleared by the facilitys medical doctor to return to your housing unit. Based on those facts, your claim that your requests to the officers were ignored have been deemed unfounded. Your claims of the lack of inadequate supervision, observation, and medical care are also deemed unfounded.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 582137 | Status: OPEN | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|

**Detail**

01/25/2023 04:41 pm

ORIGINAL REQUEST:

Appealing grievance number 582110 after fave to fave contact after I fell and injured my head from shortness of breath I was giving a a hand held breathing test which I failed nothing was done for chest pains no EKG performed I told doctor I believed I have a pinched nerve in my chest somewhere he ignored me saying its anxiety also I had head trauma where I hit my head after fainting today and nyvhead was bleeding nothing was done for that I don't understand how that's not inadequate medical treatment med pA** had nothing to do with this I notified the nurse at med pA** of my concerns of my breathing and chest pains and need to see doctor which was hours before I had an accident how's that not inadequate medical treatment ? Please send to next in command staff

01/26/2023 12:25 pm                                  JBREDLAU

RESPONSE:

Forwarded for appeal

01/26/2023 12:29 pm                                  JBREDLAU

USER ASSIGNED CHANGED

FROM <UNASSIGNED> TO [SMCKANNA] MCKANNA, S

01/26/2023 06:33 pm

INMATE RESPONSE:

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 582137 | Status: OPEN | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|

Detail

Nurse Kerry Barth at med pA** was told about chest pains and emergency complaints which was hours before my accident so was the doctor I'm protected under 20 Ill.Admin code 701. 90 Medical mental health (D) sick call (3) "states" Detainees wit emergency complaints shall receive attention as quickly as possible regardless of a sick call schedule it took for me to faint and bus my head open to get adequate medical attention neither was a first aid kitt provided for the cut on the back of my head which security personnel should have immediate access to EMT David seen I fell and hit my head he took my vitals not even checking to see if there was head trauma he took my vitals and walked off

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | SMCKANNA |
| Request Number: | 582139 | Status: OPEN | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|

Detail

01/25/2023 04:43 pm
ORIGINAL REQUEST:

Appealing grievance number 582111 leaving me on the floor not attending to my medical emergency need is inadequate supervision seeing me wave and yell ignoring my calls for help is inadequate supervision good thing Kane county have cameras replay them sir if ypou need clearance on this situation a officer did his round walking pA** my cekk after I was already laying there gasping for air over 5mins cruel and unusual punishment at its best

01/26/2023 12:39 pm                                        JBREDLAU
RESPONSE:

Forwarded for appeal

01/26/2023 12:40 pm                                        JBREDLAU
USER ASSIGNED CHANGED

FROM <UNASSIGNED> TO [SMCKANNA] MCKANNA, S

01/26/2023 06:27 pm
INMATE RESPONSE:

Seeing me pA**ed out in able to breathe shouldn't CPR. Training cover that ? Shouldn't a first aid kitt be provided to every security personnel and nurse for my buted head ? Wasn't none of the right procedures followed Sir but all my grievance go denied even when its evident your fellow correctional officers and medical team have abused my medical needs

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 582220 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | | User |
|---|---|---|---|

Detail

01/26/2023 12:45 pm
ORIGINAL REQUEST:

You denied my appeal to paper grievance 581490 denying appeal to  reference number 390665-011423-004 well Administration done failed again I have a copy from bredlau actually 2 copies witt the same reference number which bredlau forgot to sign his signature at the bottom that is sergeant faught again wit misleading information just like he !mislead you about my visits being canceled sir 2 of my paper Grievance responses have the same!e exact reference number this strike 2 with bredlau misleading ypou guys and I !

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 582220 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|
| | Detail | |

01/26/2023 02:00 pm              JBREDLAU
    CLOSED:
    I am aware of the typographical error that was on the typed response to your written grievance with the reference #390665-011623-001 and so is Lieutenant McKanna. Please refer to the written numbers on all the grievance forms you submitted as those are the correct and accurate reference numbers. I apologize for any confusion this may have caused you and I thank you for understanding.

| Request Type: | COMMISSARY | | Request Subtype: | DETAINEE FUNDS |
|---|---|---|---|---|
| Assigned Group: | ACCOUNT INFORMATION | | Assigned User: | |
| Request Number: | 582221 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|
| | Detail | |

01/26/2023 12:54 pm
    ORIGINAL REQUEST:
    Need copy of my detainee funds front the last 6months why haven't my first request been answered ?
01/26/2023 01:07 pm              BRITWOODS
    CLOSED:
    Your previous request was answered.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
|---|---|---|---|---|
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 582248 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
|---|---|---|
| | Detail | |

01/26/2023 03:52 pm
    ORIGINAL REQUEST:
    On date of 1\26\23 an updated schedule to recreation was put out with misleading information by administration officials having my hopes to have equal A**ociation with my peers of B wing later I confronted officer mereno and he confirmed that the memo contradicted itself saying that all detainees on the wing will be able to A**ociate with the regular time schedule for 6hours instead of 4 and a half hours that's been like this for months officer called serg bredlau and he notified him that it was a mistake mentally draining me due to misinformation which I was hoping to see my fellow community back in full effect getting our natural hours which the south tower inmates receive but again I was mid lead mid informed bringing me to a stage of depression some administration says the schedule is for us to be able to A**ociate wit top tier but if that's the case why wouldn't we be able to come all out together again ? There's no real purpose behind this and only this north tower has been hit with excessive lockdowns for periods of time its all part of discipline instead of rehabilitation lock down caused by specific inmates caught on camera committing offense causing everyone on the deck to be penalized intentionally and perps still reciege better treatment in segregation than we have going on lockdown
01/30/2023 07:12 am              JBREDLAU
    CLOSED:
    The facility schedule is not a matter that can be grieved. Refer to the Detainee Handbook regarding grievance procedures and limitations.

| Request Type: | GRIEVANCE | | Request Subtype: | GRIEVANCE |
| --- | --- | --- | --- | --- |
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 582259 | Status: CLOSED | Inmate Name: | DAMARQUES ENOCHS |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
| --- | --- | --- |
| | Detail | |

01/26/2023  05:34 pm
    ORIGINAL REQUEST:
        Question to grievance number 582220 why would you deny my grievance due to the typographical error if the error was on your behalf ? Doesn't make sense do it ? So I want that fixed asao or answered wit a different reason to denial if I'm not to be held accountable for grievance reference number being wrong .... Please and thank you and no I wasn't confused you were due to your administrative error

01/30/2023  07:14 am                                      JBREDLAU
    CLOSED:
        Refer to the reference number on the written grievance that you submitted.

| Request Type: | CLASSIFICATION | | Request Subtype: | REQUEST COPIES OF GRIEVANCES/REQUES |
| --- | --- | --- | --- | --- |
| Assigned Group: | GRIEVANCE | | Assigned User: | |
| Request Number: | 582487 | Status: CLOSED | Inmate Name: | ENOCHS, DAMARQUES D |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
| --- | --- | --- |
| | Detail | |

01/28/2023  02:36 pm
    ORIGINAL REQUEST:
        CAN I PLEASE HAVE COPIES OF ALL GREPIEVANCE FORMS REQUEST SLIPS TO MEDICAL INTAKE CHAPLAIN MENTAL HEALTH AND EVERY REQUEST SLIP I FILLED OUT SINCE 3/4/22 TIL TODAY

01/30/2023  08:01 am                                        JBREDLAU
    CLOSED:
        Copies of requests made on the kiosk/tablet will be delivered via in-house mail.

| Request Type: | LAW LIBRARY | | Request Subtype: | LEGAL INFORMATION REQUEST |
| --- | --- | --- | --- | --- |
| Assigned Group: | LAW LIBRARY | | Assigned User: | |
| Request Number: | 582488 | Status: OPEN | Inmate Name: | ENOCHS, DAMARQUES D |
| Initial Location: B 22 B | | | Current Location: B 22 B | |
| Inmate Number: | 390665 | | Inmate Secondary Number: | |

| Stamp | Action | User |
| --- | --- | --- |
| | Detail | |

01/28/2023  02:47 pm
    ORIGINAL REQUEST:
        I NEED 2 ADDITIONAL 1983 CIVIL SUITE FORMS FOR THE NORTHERN DISTRICT IM FILING MULTIPLE COMPLAINTS PLEASE AND THANK YOU

**Total Requests:**        **261**

1102 Cornell Lane
Yorkville, IL 60560



06/06/2023-35

NEOPOST
06/01/2023
US POSTAGE $002.22⁰

FIRST-CLASS MAIL

CLICK IT OR
TICKET
BUCKLE UP

ZIP 60560
041L10422816

MAIL FROM
KENDALL COUNTY
CORRECTIONS

Clerk of the U.S District
Court
219 South Dearborn Street
Chicago IL 60604